KAREN R. GOODMAN

Taft Stettinius & Hollister

111 East Wacker Drive

Suite 2800

Chicago, IL  60601

(312) 527-4000

Chapter 7 Trustee

The Honorable:                                                    EUGENE R. WEDOFF

Chapter   7

Location:                                      _____  744

Hearing Date:   _____  / /

Hearing Time:   _____

Response Date:  _____  / /

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

In re: KOECKRITZ INTERNATIONAL, INC.          §     Case No.  12-39415

                                              §

                                              §

Debtor(s)  _____      §     _____

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on October 03, 2012.  The undersigned trustee was appointed on August 08, 2013.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

4. The trustee realized the gross receipts of                    1,769,107.99

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 769,279.71 |
| Administrative expenses | 636,960.67 |
| Bank service fees | 10,565.39 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 352,302.22 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/15/2013 and the deadline for filing governmental claims was 04/01/2013. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $76,323.24. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $76,323.24, for a total compensation of $76,323.24.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $767.08, for total expenses of $767.08.[2]

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: _09/15/2015_____    By: _/s/KAREN R. GOODMAN_____

Trustee, Bar No.:

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 12-39415 | Trustee: (520191) KAREN R. GOODMAN |
| Case Name: KOECKRITZ INTERNATIONAL, INC. | Filed (f) or Converted (c): 08/07/13 (c) |
| | §341(a) Meeting Date: 10/15/13 |
| Period Ending: 09/15/15 | Claims Bar Date: 11/15/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Office Building 1400 Hicks Road, Rolling Meadows Imported from original petition Doc# 34 | 900,000.00 | 0.00 | | 1,099,314.84 | FA |
| 2 | Petty cash Imported from original petition Doc# 34 | 100.00 | 100.00 | | 0.00 | FA |
| 3 | Checking Account Bank of America Imported from original petition Doc# 34 (See Footnote) | 122,084.34 | 122,084.34 | | 57,112.39 | FA |
| 4 | Checking Account Charter One Imported from original petition Doc# 34 (See Footnote) | 45,208.61 | 45,208.61 | | 660.89 | FA |
| 5 | Checking Account People's Bank Imported from original petition Doc# 34 (See Footnote) | 41,164.41 | 41,164.41 | | 0.00 | FA |
| 6 | ComEd Imported from original petition Doc# 34 | 3,050.00 | 3,050.00 | | 446.86 | FA |
| 7 | Accounts Receivable Imported from original petition Doc# 34 | 410,532.95 | 410,532.95 | | 420,292.08 | FA |
| 8 | Judgment against MCL - Uncollectable Imported from original petition Doc# 34 | 104,422.00 | 104,422.00 | | 0.00 | FA |
| 9 | Possible insurance refund for RMA Program of REC Imported from original petition Doc# 34 | Unknown | 0.00 | | 0.00 | FA |
| 10 | 1990 Chevy Sports Van Imported from original petition Doc# 34 | 3,500.00 | 3,500.00 | | 0.00 | FA |
| 11 | 2004 Lincoln Strech Limo Imported from original petition Doc# 34 | 17,000.00 | 17,000.00 | | 6,000.00 | FA |
| 12 | 2005 Bentley Continental GT Imported from original petition Doc# 34 | 22,000.00 | 22,000.00 | | 18,750.00 | FA |
| 13 | Equipment, furnishings & machinery for business Imported from original petition Doc# 34 | 32,617.00 | 32,617.00 | | 55,369.50 | FA |
| 14 | Same as asset #13 Imported from original petition Doc# 34 | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Inventory Imported from original petition Doc# 34 | 209,461.44 | 209,461.44 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** (520191)  KAREN R. GOODMAN |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Filed (f) or Converted (c):** 08/07/13 (c) |
| | **§341(a) Meeting Date:** 10/15/13 |
| **Period Ending:** 09/15/15 | **Claims Bar Date:** 11/15/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 16 | REIMBURSEMENT OF 401(K) CONTRIBUTION  (u) | Unknown | 0.00 | | 79.06 | FA |
| 17 | Rent and Pro-ration of Utilities  (u) | 0.00 | 0.00 | | 30,063.58 | FA |
| 18 | Insurance proceeds-post petition water leak  (u) | 0.00 | 0.00 | | 15,653.79 | FA |
| 19 | 2010 Real Estate Tax Refund  (u) | 0.00 | 0.00 | | 11,388.58 | FA |
| 20 | Preference/Fraudulent Transfer--Shaw Industries  (u) | 0.00 | 127,250.55 | | 20,000.00 | FA |
| 21 | TAX REFUNDS  (u)  Refund of penalty paid by Trustee for 2012 late filing. | Unknown | 1,396.45 | | 4,564.42 | FA |
| 22 | PREFERENCE ACTIONS-Mohawk Industries  (u) | Unknown | 299,696.78 | | 7,500.00 | FA |
| 23 | Retainage Refund for South Barrington Project  (u) | 21,912.00 | 20,000.00 | | 21,912.00 | FA |
| **23** | **Assets** Totals (Excluding unknown values) | **$1,933,052.75** | **$1,459,484.53** | | **$1,769,107.99** | **$0.00** |

RE PROP# 3    Full amount at time of conversion was turned over to Trustee

RE PROP# 4    Full amount at time of conversion was turned over to Trustee

RE PROP# 5    No funds in bank at time of conversion.

---

**Major Activities Affecting Case Closing:**

Recovery of final real estate tax credit from purchaser  pursuant to Real Estate Contract; preparation of Final Tax Returns, claims review, file TFR.

**Initial Projected Date Of Final Report (TFR):**    June 30, 2014          **Current Projected Date Of Final Report (TFR):**    December 31, 2015

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 12-39415
**Case Name:** KOECKRITZ INTERNATIONAL, INC.

**Taxpayer ID #:** **-***4796
**Period Ending:** 09/15/15

**Trustee:** KAREN R. GOODMAN (520191)
**Bank Name:** Rabobank, N.A.
**Account:** ******9866 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/16/13 | {16} | Romano's Tile Company, Inc. | Reimbursement to Debtor for 401(k) contribution from related company. | 1290-010 | 39.53 | | 39.53 |
| 08/16/13 | {16} | Romano's Tile Company, Inc. | Reimbursement to Debtor for 401(k) contribution from related company | 1290-010 | 39.53 | | 79.06 |
| 08/16/13 | {7} | Chicago Golf Road Limited Partnership | Turnover of a/rs from Debtor | 1290-010 | 4,719.00 | | 4,798.06 |
| 08/16/13 | {7} | Joseph E. Marino | Turnover of a/r checks from Debtor. | 1290-010 | 333.50 | | 5,131.56 |
| 08/16/13 | {7} | Pamela & Glen Rutledge | Turnover of a/r checks from Debtor | 1290-010 | 800.00 | | 5,931.56 |
| 08/16/13 | {7} | Tudor Crest Apt | Turnover of a/r checks from Debtor | 1290-010 | 940.00 | | 6,871.56 |
| 08/16/13 | {7} | LIV Companies, LLC | Turnover of a/r checks from Debtor | 1290-010 | 1,075.00 | | 7,946.56 |
| 08/16/13 | {7} | KW Exteriors, Inc. | Turnover of a/r checks from Debtor | 1290-010 | 975.00 | | 8,921.56 |
| 08/16/13 | {7} | Paul Dauer | Turnover of a/r checks from Debtor~ | 1290-010 | 1,050.00 | | 9,971.56 |
| 08/16/13 | {7} | C&D Carpet | Turnover of a/r checks from Debtor | 1290-010 | 1,795.00 | | 11,766.56 |
| 08/16/13 | {7} | AKO Enterprises, Inc. | Turnover of a/r checks from Debtor | 1290-010 | 1,512.00 | | 13,278.56 |
| 08/28/13 | {7} | Park Management & Investment | Post-petition a/r-Inv. #265778, 265781 | 1121-000 | 1,326.00 | | 14,604.56 |
| 08/28/13 | {7} | Hampton-In-Highland Apartments | Invoice #: 465490, 265491, 265492, 265493, 265572,265573, 265574, 265575, 265752 | 1121-000 | 9,688.18 | | 24,292.74 |
| 08/28/13 | {7} | V-G Realty, Inc. | Inv. # 265943 | 1121-000 | 165.00 | | 24,457.74 |
| 08/28/13 | {17} | Weichert Realtors | August rent ($3150) less $77.29 for supplies for and maintenance of washrooms.~ | 1222-000 | 3,072.71 | | 27,530.45 |
| 08/28/13 | {7} | Multifamily Construction Management LLC | Post-petition a/r-Inv. #265676, 265768 | 1121-000 | 2,070.50 | | 29,600.95 |
| 08/28/13 | {7} | Garden House Apartments #208 | Post-petiton a/r-Inv. #265933 | 1121-000 | 1,372.00 | | 30,972.95 |
| 08/28/13 | {7} | Burnham Wing Schoolhouse | Post-petition a/r-Inv. # 265667,265668, 265669, 265710 | 1121-000 | 1,802.60 | | 32,775.55 |
| 08/28/13 | {7} | Burnham Manor | Post-petition a/r-Inv. # 265647, 265711 | 1121-000 | 535.00 | | 33,310.55 |
| 08/28/13 | {7} | Nordica Apartments #92 | Post-petition a/r-Inv. # 265939, 265938, 265937 | 1121-000 | 2,919.00 | | 36,229.55 |
| 08/28/13 | {7} | Banbridge Apartments, LLC | Post-petition a/r~ | 1121-000 | 640.50 | | 36,870.05 |
| 08/28/13 | {7} | Clayton Court Apartments, LLC | Post-petition a/r~ | 1121-000 | 913.50 | | 37,783.55 |
| 08/28/13 | {7} | VPX, LLC | Post-petition a/r~ | 1121-000 | 711.54 | | 38,495.09 |
| 08/28/13 | {7} | VPX, LLC | Post-petition a/r~ | 1121-000 | 1,014.66 | | 39,509.75 |
| 08/28/13 | {7} | VPX, LLC | Post-petition a/r | 1121-000 | 647.82 | | 40,157.57 |
| 08/28/13 | {7} | VPX, LLC | Post-petition a/r | 1121-000 | 1,008.90 | | 41,166.47 |
| 08/28/13 | {7} | 1325 Mercury L.P. | Post-petition a/r-Inv. # 265870 | 1121-000 | 763.95 | | 41,930.42 |
| 08/28/13 | {7} | William Ayars | Post-petition a/r-Inv. #265185 | 1121-000 | 277.25 | | 42,207.67 |
| 08/28/13 | {7} | Assisi Homes-Colony Park, Inc. | Post-petition a/r-Inv. #265757, 265756 | 1121-000 | 1,288.10 | | 43,495.77 |

Subtotals :    $43,495.77    $0.00

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/13 | {7} | LIV Companies, LLC | Post-petition a/r~Inv. # 265762 | 1121-000 | 1,185.00 | | 44,680.77 |
| 08/28/13 | {7} | Fenwal | Post-petition a/r<br>Inv. #265595,265596,265597 | 1121-000 | 4,503.99 | | 49,184.76 |
| 08/28/13 | {7} | Madison Apartment Group, LP | Post-petition a/r~Inv. # 264788,64825, 264811, 264812, 265015, 265016 | 1121-000 | 5,574.10 | | 54,758.86 |
| 08/28/13 | {7} | Brookdale Senior Living Inc. | Post-petition a/r<br>Inv. #265387 | 1121-000 | 2,155.00 | | 56,913.86 |
| 08/28/13 | {7} | Chicago Gold Road Limited Partnership | Post-petition a/r~265910,265926 | 1121-000 | 2,518.00 | | 59,431.86 |
| 08/28/13 | {7} | Shannon Court Apartments | Post-petition a/r~Inv. #265683 | 1121-000 | 818.00 | | 60,249.86 |
| 08/28/13 | {7} | Lincolnshire Senior Care, LLC | Post-petition a/r~Inv. # 265940, 265941, 265945 | 1121-000 | 3,478.00 | | 63,727.86 |
| 08/28/13 | {7} | Yorkbrook Apartments | Post-petition a/r~Inv. #265404, 265406, 265418, 265571, 265743, 265744, 265745, 265746, 265747 | 1121-000 | 7,127.20 | | 70,855.06 |
| 08/29/13 | {7} | Park Management & Investment | Deposit adjustment actual deposit 1326.45 deposit # 100012-1 | 1121-000 | 0.45 | | 70,855.51 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 70,845.51 |
| 09/04/13 | {7} | Foxboro North Apartments | Post-petition a/rs<br>Inv. # 265890, 285909 | 1121-000 | 1,633.75 | | 72,479.26 |
| 09/04/13 | {7} | Tudor Crest Apt | Post-petition a/r~Inv. # 265761 | 1121-000 | 681.50 | | 73,160.76 |
| 09/04/13 | {7} | Brookdale Senior Living, Inc. | Pos-petition a/r~Inv. #265439 | 1121-000 | 1,555.00 | | 74,715.76 |
| 09/04/13 | {7} | Leasing and Management Co., Inc | Post-petition a/r~Inv. #265764, 265871, 265906, 265907 | 1121-000 | 1,795.25 | | 76,511.01 |
| 09/04/13 | {7} | Carpenter Co | Post-petition a/r | 1121-000 | 1,797.44 | | 78,308.45 |
| 09/04/13 | {7} | Meadowdale Management Co. | Inv. # 265569, 265665, 265742, 265912, 265927 | 1121-000 | 3,464.38 | | 81,772.83 |
| 09/04/13 | {7} | Pulte Group | Post conversion delivery of carpet per pre conversion order. Installation costs deducted from amount due. Release received. | 1121-000 | 14,982.43 | | 96,755.26 |
| 09/04/13 | {17} | Excel Graphics & Promotions | September rent for 1440 Hicks Rd. Suite B | 1222-000 | 950.00 | | 97,705.26 |
| 09/04/13 | {7} | Brookdale Senior Living Inc. | Inv. # 265494, 265578, 265626<br>Post-petition a/rs | 1121-000 | 5,865.00 | | 103,570.26 |
| 09/05/13 | {3} | Bank of America | | 1290-010 | 57,112.39 | | 160,682.65 |
| 09/06/13 | {7} | Assisi Homes of Illinois, Inc. | Post-petition a/rs~Inv. # 265453, 265368, 265369 | 1121-000 | 2,057.90 | | 162,740.55 |
| 09/06/13 | {7} | Brookdale Senior Living, Inc. | Post-petition a/r~Inv. # 265642 | 1121-000 | 2,155.00 | | 164,895.55 |
| 09/06/13 | {7} | Invesco, LLC | Post-petition a/rs~Inv. # 265899, 265915, | 1121-000 | 3,321.27 | | 168,216.82 |

| | | | Subtotals : | | $124,731.05 | $10.00 | |

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | |
| **Taxpayer ID #:** **-***4796 | |
| **Period Ending:** 09/15/15 | |

| | |
|---|---|
| **Trustee:** KAREN R. GOODMAN (520191) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******9866 - Checking Account | |
| **Blanket Bond:** $5,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 265916, 265917 | | | | |
| 09/06/13 | {7} | Cook Apartments LLC | Post-petition a/r~Inv. #26571 | 1121-000 | 848.00 | | 169,064.82 |
| 09/06/13 | {7} | Hillco Realty Management, Inc. | Post-petition a/rs~Inv. #265936, 265935 | 1121-000 | 1,740.00 | | 170,804.82 |
| 09/10/13 | {7} | RP Hyde Park, LLC | Post-petition a/r~Inv. #265483,265498, 265499, 265551, 265627 | 1121-000 | 3,553.00 | | 174,357.82 |
| 09/10/13 | {7} | RP Hyde Park, LLC | Post-petition a/r~Inv. #265739, 265653, 265654, 265655, 265738, 265800, 265802, 265801, 265797, 265798, 265796, 265795, 265857, 265867, 265868, 265866, 265865, 265892, 265893, 265894, | 1121-000 | 11,627.40 | | 185,985.22 |
| 09/10/13 | 101 | ComEd | Acocunt No. 4489374025 Service from 7/22/2013 to 8/20/2013 | 2420-000 | | 254.87 | 185,730.35 |
| 09/10/13 | 102 | ComEd | Acocunt No. 4489370009 Service from 7/22/2013 to 8/20/2013<br>Voided on 09/10/13 | 2420-000 | | 1,025.68 | 184,704.67 |
| 09/10/13 | 102 | ComEd | Acocunt No. 4489370009 Service from 7/22/2013 to 8/20/2013<br>Voided: check issued on 09/10/13 | 2420-000 | | -1,025.68 | 185,730.35 |
| 09/10/13 | 103 | Nicor Gas | Acocunt No. 03-16-99-6309 1 Service from 7/26/2013 to 8/26/2013 | 2420-000 | | 50.04 | 185,680.31 |
| 09/10/13 | 104 | City of Rolling Meadows | Account No. 000550048506 - Service 7/15/2013 to 8/15/2013 | 2420-000 | | 67.44 | 185,612.87 |
| 09/10/13 | 105 | City of Rolling Meadows | Account No. 000550048101 - Service 7/15/2013 to 8/15/2013 | 2420-000 | | 163.48 | 185,449.39 |
| 09/10/13 | 106 | ConEd | Account No. 4489370009 Service from 7/22/2013 to 8/20/2013 | 2420-000 | | 1,205.68 | 184,243.71 |
| 09/13/13 | {7} | Regents Park Apartments | Post-petition a/r~Inv. # 265942 | 1121-000 | 550.00 | | 184,793.71 |
| 09/13/13 | {7} | Main Street Apartments | Post-petiotion a/r~Inv. # 265776 | 1121-000 | 679.00 | | 185,472.71 |
| 09/13/13 | {7} | Pineview Apts. | Post-petition a/r~Inv. # 265680 | 1121-000 | 695.00 | | 186,167.71 |
| 09/13/13 | {7} | Pineview Apartments | Post-petition a/r~Inv. #265918 | 1121-000 | 713.00 | | 186,880.71 |
| 09/17/13 | {7} | Meadowdale Management Co. | Post-petition a/rs<br>Inv. #265804,265911,265924, 265925, 265928, 265929, 265930, 265946 | 1121-000 | 5,388.36 | | 192,269.07 |
| 09/17/13 | {7} | Brookdate Senior Living Inc. | Post-petition a/r~Inv. #265643, 265644 | 1121-000 | 4,310.00 | | 196,579.07 |
| 09/17/13 | {7} | Steve E. Park | Post-petition a/r~Inv. # 265776 | 1121-000 | 850.00 | | 197,429.07 |
| 09/20/13 | {17} | Excel Graphics & Promotions | Proration of tenant's share of utilities (ComEd & Nicor) | 1222-000 | 154.48 | | 197,583.55 |
| 09/24/13 | | Paylocity Payroll | Payment of payroll taxes for former employees | 2690-720 | | 4,665.71 | 192,917.84 |

| | | Subtotals : | $31,108.24 | $6,407.22 | |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | of Koeckritz International, Inc. | | | | |
| 09/25/13 | {7} | Carpenter | Post-petition a/r~Inv. # 90513 | 1121-000 | 792.48 | | 193,710.32 |
| 09/25/13 | {7} | Yorkbrook Apartments | Post-petition a/rs~Inv. # 265405, 265805, 265908, 265913, 265914, 165862, 265863 | 1121-000 | 4,963.20 | | 198,673.52 |
| 09/25/13 | {7} | Fenwal | Post-petition a/r~Inv. # 265891 | 1121-000 | 1,501.33 | | 200,174.85 |
| 09/25/13 | 107 | Andrew A. Kirscht | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 1,871.78 | 198,303.07 |
| 09/25/13 | 108 | Thomas J. Koeckritz | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 2,103.72 | 196,199.35 |
| 09/25/13 | 109 | George B. Koeckritz, Jr. | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 1,154.89 | 195,044.46 |
| 09/25/13 | 110 | Robert J. Leask | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 1,121.69 | 193,922.77 |
| 09/25/13 | 111 | George Koeckritz | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 1,421.12 | 192,501.65 |
| 09/25/13 | 112 | Aurelio Jimenez | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 775.41 | 191,726.24 |
| 09/25/13 | 113 | Eliodoro Orea | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 980.27 | 190,745.97 |
| 09/25/13 | 114 | Lindy Moser | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 681.66 | 190,064.31 |
| 09/25/13 | 115 | Lora Rybakowski | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 657.98 | 189,406.33 |
| 09/25/13 | 116 | James S. Ramirez | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 1,011.58 | 188,394.75 |
| 09/25/13 | 117 | Ron M. Schaffel | Net Payroll for Pay Period 7/29/2013 to 8/07/2013 | 5300-000 | | 1,417.91 | 186,976.84 |
| 09/25/13 | 118 | Southland Flooring Supply | Replacement for checks issued by Debtor pre-conversion and presented after BofA account closed. | 6910-000 | | 3,595.18 | 183,381.66 |
| 09/30/13 | {7} | The Peoples' Bank of Arlington Heights | Post-petition a/r - sale of carpet per Order dated 09/03/2013 | 1121-000 | 6,684.00 | | 190,065.66 |
| 09/30/13 | {7} | Brookdale Senior Living Inc. | Post-petition a/r Inv. # 265887 | 1121-000 | 2,155.00 | | 192,220.66 |
| 09/30/13 | {7} | Skyrise LLC | Post-petition a/r Inv. # 265957, 265956 | 1121-000 | 1,905.68 | | 194,126.34 |
| 09/30/13 | {7} | Clayton Court Apartments, LLC | Post-petition a/r Inv. # 265955, 265969 | 1121-000 | 1,630.50 | | 195,756.84 |

Subtotals :               $19,632.19        $16,793.19

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-39415 |
| **Case Name:** | KOECKRITZ INTERNATIONAL, INC. |
| **Taxpayer ID #:** | **-***4796 |
| **Period Ending:** | 09/15/15 |

| | |
|---|---|
| **Trustee:** | KAREN R. GOODMAN (520191) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/13 | {7} | 320 Campbell L.P. | Post-petition a/r<br>Inv. #265954 | 1121-000 | 1,166.40 | | 196,923.24 |
| 09/30/13 | {7} | Multifamily Construction Management LLC | Post-petition a/r<br>Inv. # 265960 | 1121-000 | 1,090.00 | | 198,013.24 |
| 09/30/13 | {7} | 1325 Mercury L.P. | Post petition a/r~Inv. #265971 | 1121-000 | 125.00 | | 198,138.24 |
| 09/30/13 | {7} | People's Bank of Arlington Heights | Legal Amount was $6684.94 - Deposit 100045-1 | 1121-000 | 0.94 | | 198,139.18 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.56 | 197,914.62 |
| 10/01/13 | {7} | Hampton-In-Highland Apartments | Post-petition a/r~Inv. # 265753, 2658897, 265922 | 1121-000 | 2,714.31 | | 200,628.93 |
| 10/01/13 | {7} | 3468 Salem Walk LLC | Post-petition a/r<br>Inv. #266097 | 1121-000 | 935.00 | | 201,563.93 |
| 10/01/13 | 119 | Southland Flooring Supply | Balance Remaining Due on Replacement for Checks Issued by Debtor Pre-conversion | 2990-000 | | 299.82 | 201,264.11 |
| 10/04/13 | {7} | Brookdale Senior Living Inc. | Post-petition a/r~Inv. # 265898 | 1121-000 | 2,918.00 | | 204,182.11 |
| 10/04/13 | {7} | Garden House Apartments-#208 | Post-petition a/r~Inv. # 266101 | 1121-000 | 1,391.00 | | 205,573.11 |
| 10/07/13 | 120 | ComEd | Acocunt No. 4489374025 Service from 8/20/2013 to 9/18/2013 | 2420-000 | | 254.93 | 205,318.18 |
| 10/07/13 | 121 | City of Rolling Meadows | Account No. 000550048101 - Service 8/15/2013 to 9/15/2013 | 2420-000 | | 76.70 | 205,241.48 |
| 10/07/13 | 122 | City of Rolling Meadows | Account No. 000550048505 - Service 8/15/2013 to 9/15/2013 | 2420-000 | | 35.22 | 205,206.26 |
| 10/07/13 | 123 | Landscaping Division | September Lawn Maintenance Invoice No. 093013 | 2420-000 | | 370.00 | 204,836.26 |
| 10/10/13 | 124 | Nicor Gas | Acocunt No. 03-16-99-6309 1 Service from 8/26/2013 to 9/25/2013 | 2420-000 | | 25.63 | 204,810.63 |
| 10/11/13 | {7} | Katyal-Surinder K. Katyal Trust | Post-petition a/r~Inv. #266127 | 1121-000 | 300.00 | | 205,110.63 |
| 10/11/13 | {7} | Salem-SurinderK. Katyal 2004 Trust | Post-petition a/r~Inv. #265976 | 1121-000 | 860.50 | | 205,971.13 |
| 10/11/13 | {17} | Excel Graphics | October rent ($945)  less common area maintenance expenses (Oct. Janitorial, $165, August and September Janitorial, $185.62, purchase of soap and paper towels ($7.90) | 1222-000 | 591.48 | | 206,562.61 |
| 10/11/13 | {7} | Lincolnshire Senior Care, LLC | Post-petition a/rs~Inv. #265977, 265978, 266112, 266113, 266114, 266115, 266116, 266117, 266118, 266119 | 1121-000 | 12,731.15 | | 219,293.76 |
| 10/11/13 | {7} | AKO Enterprises, Inc. | Post-petition a/rs~Inv. #266100, 266099 | 1121-000 | 2,436.00 | | 221,729.76 |
| 10/11/13 | {7} | Yorkbrook Apartments | Post-petition a/rs~Inv. #265958, 265959 | 1121-000 | 1,607.40 | | 223,337.16 |
| 10/11/13 | {17} | Weichert Realtors | September rent. | 1222-000 | 3,150.00 | | 226,487.16 |

Subtotals :  $32,017.18  $1,286.86

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/13 | {7} | VPX, LLC | Post-petition a/r~Inv. #266082 | 1121-000 | 907.08 | | 227,394.24 |
| 10/11/13 | {7} | Greenleaf Management Co Inc. | Post-petition a/r~Inv. #266102 | 1121-000 | 910.75 | | 228,304.99 |
| 10/11/13 | {7} | Clayton Court Apartments, LLC | Post-petition a/r~Inv. # 266073 | 1121-000 | 913.50 | | 229,218.49 |
| 10/16/13 | {7} | Chicago Golf Road Limited Partnership | Post-petition a/r~Inv. #266079, 266077, 266078 | 1121-000 | 1,215.00 | | 230,433.49 |
| 10/16/13 | {7} | Shaker Management Co. | Post-petition a/r~Inv. # 266051 | 1121-000 | 630.00 | | 231,063.49 |
| 10/16/13 | {7} | VPX, LLC | Post-petition a/r~Inv. #266080 | 1121-000 | 467.28 | | 231,530.77 |
| 10/16/13 | | Paylocity payroll | Payment of payroll taxes for client 2271 | 2690-720 | | 2,507.27 | 229,023.50 |
| 10/18/13 | {7} | RMS Properties Inc. | Post-petition a/r~Inv. # 265972 | 1121-000 | 3,611.00 | | 232,634.50 |
| 10/18/13 | {7} | KOECKRITZ RUGS | Payment of post-petition a/rs incorrectly paid to Koeckritz Rugs for Invoices # 266107($989.51), 266106 (190.90) 265948 ($769.60), 265947 ($769.60)  265923 ($655.20) | 1121-000 | 3,374.81 | | 236,009.31 |
| 10/18/13 | {7} | Pine Ridge Apartments | Post-petition a/r~Inv. #266066 | 1121-000 | 784.80 | | 236,794.11 |
| 10/18/13 | {7} | North Broadview LLC | Post-petition a/r~Inv. #265972 | 1121-000 | 392.40 | | 237,186.51 |
| 10/18/13 | {7} | South Melrose LLC | Post-petition a/r Inv. #26593 | 1121-000 | 218.00 | | 237,404.51 |
| 10/18/13 | {17} | Excel Graphics & Promotion | September utility prorations. | 1222-000 | 154.31 | | 237,558.82 |
| 10/18/13 | 125 | Lora Rybakowski | Net Payroll for Pay Period 9/12/2013 to 10/14/2013 (July & August 2013 billing) | 2690-720 | | 2,108.01 | 235,450.81 |
| 10/18/13 | 126 | Thomas J. Koeckritz | Net Payroll for Pay Period 9/12/2013 to 10/14/2013 (July & August 2013 billing) | 2690-720 | | 3,651.71 | 231,799.10 |
| 10/22/13 | 127 | Heil & Heil Insurance Agency LLC | Propety & Liability Insurane 10/18/2013 to 10/18/2014 | 2420-750 | | 12,116.00 | 219,683.10 |
| 10/23/13 | {7} | Madison Apartment Group, LP | Post-petition a/r~Inv. # 265028, 265027, 265042 | 1121-000 | 1,738.80 | | 221,421.90 |
| 10/29/13 | {7} | Yorkbrook Apartments | Post-petition a/r~Inv. #266085, 266086 | 1121-000 | 1,653.20 | | 223,075.10 |
| 10/29/13 | {7} | Hillco Disbursement Account | Post-petition a/r~P.0. # 12598 (408.00),12597 (684.00),12596 (329.15) | 1121-000 | 1,421.15 | | 224,496.25 |
| 10/29/13 | {7} | Sheila & Sridhar Mothkur | Post-petition a/r~Inv. #266064 | 1121-000 | 1,022.25 | | 225,518.50 |
| 10/29/13 | {7} | Foxboro North Apartments | Post-petition a/r~Inv. # 266076 | 1121-000 | 678.75 | | 226,197.25 |
| 10/29/13 | {7} | Nicor Gas | Deposit and Interest Refund | 1121-000 | 619.71 | | 226,816.96 |
| 10/29/13 | {7} | Randolph Tower MasterHistoric Tenant | Inv. #266006 | 1121-000 | 547.22 | | 227,364.18 |
| 10/29/13 | {7} | Carpenter Co. | Post-petition a/r Inv. #100813 | 1121-000 | 300.36 | | 227,664.54 |
| 10/29/13 | 128 | NAI Hiffman Asset Management | Management Fee for Period 10/15/2013 - | 2420-000 | | 3,000.00 | 224,664.54 |

Subtotals :    $21,560.37    $23,382.99

{} Asset reference(s)

Printed: 09/15/2015 04:55 PM   V.13.25

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 12-39415

**Case Name:** KOECKRITZ INTERNATIONAL, INC.

**Taxpayer ID #:** **-***4796

**Period Ending:** 09/15/15

**Trustee:** KAREN R. GOODMAN (520191)

**Bank Name:** Rabobank, N.A.

**Account:** ******9866 - Checking Account

**Blanket Bond:** $5,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLC | 10/31/2013 and Transition Fee -Invoice No.<br>MF13194-10 | | | | |
| 10/29/13 | 129 | Landscaping Division | Invoice No. 103013 for October Lawn<br>Maintenance | 2420-000 | | 370.00 | 224,294.54 |
| 10/29/13 | 130 | J&S Plumbing, Inc. | Invoice No. 128419 re Leak | 2420-000 | | 17,500.00 | 206,794.54 |
| 10/31/13 | {7} | Burnham Wing Schoolhouse | Post-petition a/r~Inv. #266087 | 1121-000 | 450.00 | | 207,244.54 |
| 10/31/13 | {7} | Burnham Manor | Post-petition a/r<br>Inv. #265970 | 1121-000 | 365.00 | | 207,609.54 |
| 10/31/13 | 131 | Westfield Group | Post convesion insurance premium | 2420-750 | | 1,281.54 | 206,328.00 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.17 | 205,982.83 |
| 11/06/13 | {13} | American Auction Associates, Inc. | Gross proceeds of auction sale conducted<br>pursuant to court order dated~9/18/13 | 1129-000 | 55,369.50 | | 261,352.33 |
| 11/07/13 | 132 | ComEd | Acocunt No. 4489374025 Service from<br>9/18/2013 to 10/18/2013 | 2420-000 | | 268.05 | 261,084.28 |
| 11/07/13 | 133 | Tyco Integrated Security LLC | Account No. 01300-133208902 Service for<br>period 9/1/2013 - 11/30/2013 | 2420-000 | | 664.17 | 260,420.11 |
| 11/07/13 | 134 | NAI Hiffman Asset Management<br>LLC | Management Fee for Period 12/01/2013 to<br>12/31/2013 -Invoice No. MF13194-12 | 2420-000 | | 2,000.00 | 258,420.11 |
| 11/07/13 | 135 | City of Rolling Meadows | Account No. 000550048505 - Service<br>9/15/2013 to 10/15/2013 | 2420-000 | | 45.96 | 258,374.15 |
| 11/07/13 | 136 | City of Rolling Meadows | Account No. 000550048101 - Service<br>9/15/2013 to 10/15/2013 | 2420-000 | | 77.13 | 258,297.02 |
| 11/07/13 | 137 | Chicago Title Land Trust Company | Land Trust Fee | 2990-000 | | 345.00 | 257,952.02 |
| 11/07/13 | 138 | Nicor Gas | Account No. 03-16-99-6309 1 Service from<br>9/25/2013 to 10/24/2013 | 2420-000 | | 7.47 | 257,944.55 |
| 11/08/13 | {7} | Brookdale Senior Living Inc. | Post-petition a/r~Inv. #266103 | 1121-000 | 2,155.00 | | 260,099.55 |
| 11/08/13 | {17} | Excel Graphics & Promotions | November rent ($945 less $43.56 for hose and<br>nozzle to wash sidewalk due to goose<br>droppings and less $165 for janitorial service.)<br>Excel overpaid rent by $5.00, which it can<br>deduct from Dec. rent. | 1222-000 | 741.44 | | 260,840.99 |
| 11/15/13 | {17} | Weichert Realtors | October rent. | 1222-000 | 3,150.00 | | 263,990.99 |
| 11/25/13 | {7} | Hampton-in-Highland Apartments | Post-petition a/r~Inv. #266089, 266090,<br>266091, 266092, 266093 | 1121-000 | 5,378.40 | | 269,369.39 |
| 11/25/13 | 139 | Tyco Integrated Security LLC | Account No. 01300-133208902 Service for<br>period 12/01 - 12/31/2013 | 2420-000 | | 226.33 | 269,143.06 |
| 11/25/13 | 140 | RB Enterprises | Lot and Sidewalk Salting - Invoice No.<br>11/12/2013 | 2420-000 | | 132.50 | 269,010.56 |

Subtotals :  $67,609.34    $23,263.32

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/25/13 | 141 | Landscaping Division | Invoice No. 103013 for November Lawn Maintenance | 2420-000 | | 370.00 | 268,640.56 |
| 11/25/13 | 142 | American Backflow Prevention, Inc. | State Required Backflow Test - Invoice No. 38191 | 2420-000 | | 300.00 | 268,340.56 |
| 11/25/13 | 143 | Suburban Door check & Lock Service | Lock Service - Invoice No. 442040 | 2420-000 | | 531.95 | 267,808.61 |
| 11/25/13 | 144 | P&M/Mercury Mechanical Corp | Repair of Underground Duct Section - Invoice No. 73204 | 2420-000 | | 900.00 | 266,908.61 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 336.52 | 266,572.09 |
| 12/03/13 | 145 | Battaglia Industries, Inc. | Underground Conduit Repair and Wiring | 2420-000 | | 650.00 | 265,922.09 |
| 12/03/13 | 146 | ComEd | Acocunt No. 4489374025 Service from 10/18/2013 to 11/15/2013 | 2420-000 | | 186.18 | 265,735.91 |
| 12/03/13 | 147 | NAI Hiffman Asset Management LLC | Engineer OT | 2420-000 | | 96.33 | 265,639.58 |
| 12/03/13 | 148 | Groot Industries, Inc. | Garbage and Recycling - August, Sepember and October | 2420-000 | | 2,122.53 | 263,517.05 |
| 12/04/13 | {17} | Weichert Realtors Goodchild Homes | November rent | 1222-000 | 3,150.00 | | 266,667.05 |
| 12/04/13 | 149 | American Auction Associates, Inc. | Expense Reimbursement to Auctioneer per Court Order of December 4, 2013 | 3620-000 | | 8,585.45 | 258,081.60 |
| 12/06/13 | {7} | Koeckrtiz Rugs, Inc | Payment for post-petition a/r:~Deming: Inv. # 266074, 266075 ($825.00)~Regents Park: Inv. #266110 ($769.60)~Regents Park: Inv. #266125 ($80.00) | 1121-000 | 1,674.60 | | 259,756.20 |
| 12/06/13 | {17} | Excel Graphics | December rent ($945.00-165 for common area maintenance - 20.00 for toilet paper -$6.47 for hand soap for restrooms.) | 1222-000 | 753.53 | | 260,509.73 |
| 12/06/13 | {7} | Imperial Tower Apartments | Post-petition a/r~ | 1121-000 | 1,031.00 | | 261,540.73 |
| 12/06/13 | {4} | Charter One | | 1290-010 | 660.89 | | 262,201.62 |
| 12/06/13 | 150 | Nicor Gas | Acocunt No. 03-16-99-6309 1 Service from 10/24/2013 to 11/25/2013 | 2420-000 | | 140.60 | 262,061.02 |
| 12/06/13 | 151 | AT&T | New Phone Line for Alarm | 2420-000 | | 49.19 | 262,011.83 |
| 12/06/13 | 152 | Top Performance Operations Inc. | December Janitorial Service - Invoice 3616 | 2420-000 | | 165.00 | 261,846.83 |
| 12/09/13 | 153 | City of Rolling Meadows | Account No. 000550048505 - Service 10/15/2013 to 11/15/2013 | 2420-000 | | 78.18 | 261,768.65 |
| 12/09/13 | 154 | City of Rolling Meadows | Account No. 000550048101 - Service 10/15/2013 yo 11/15/2013 | 2420-000 | | 87.87 | 261,680.78 |
| 12/09/13 | 155 | RB Enterprises | Lot and Sidewalk Salting - Invoice Nos. 120387 and 120442; 11/25 and 11/26/2013 | 2420-000 | | 635.00 | 261,045.78 |

| | | | Subtotals : | | $7,270.02 | $15,234.80 | |
|---|---|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*4796 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/13 | 156 | NAI Hiffman Asset Management LLC | Management Fee for Period 12/01/2013 to 12/31/2013 -Invoice No. MF13194-12 | 2420-000 | | 2,000.00 | 259,045.78 |
| 12/11/13 | 157 | NAI Hiffman Asset Management LLC | Engineer OT - Invoice No. 131205PYL | 2420-000 | | 128.55 | 258,917.23 |
| 12/11/13 | 158 | NAI Hiffman Asset Management LLC | For Sale Sign - Invocie No. 12457 | 2420-000 | | 798.40 | 258,118.83 |
| 12/12/13 | {18} | Westerfield Insurance | Insurance proceeds from damage resulting from leak that occurred post conversion. | 1290-000 | 14,103.79 | | 272,222.62 |
| 12/12/13 | 159 | Glory Maintenance Services, Inc. | Reznor Heater Service - Invoice No. 4879 | 2420-000 | | 153.00 | 272,069.62 |
| 12/23/13 | 160 | City of Rolling Meadows | Alarm User Permit Application | 2420-000 | | 30.00 | 272,039.62 |
| 12/24/13 | {18} | Westfield Insurance | Insurance proceed as reimbursement for water damage to property ($650 to Battaglia Industries, Inc., and $900 to P&M Mercury Mechanical Corp.) | 1290-000 | 1,550.00 | | 273,589.62 |
| 12/24/13 | {17} | Excel Graphics &  Promotions, Inc. | September utility prorations | 1222-000 | 151.54 | | 273,741.16 |
| 12/24/13 | {17} | Excel Graphics & Promotions, Inc. | October utility prorations | 1222-000 | 179.73 | | 273,920.89 |
| 12/24/13 | 161 | Groot Industries, Inc. | Garbage and Recycling - Account No. 587374 - Invoice No. 9739429 | 2420-000 | | 182.58 | 273,738.31 |
| 12/24/13 | 162 | RB Enterprises | Lot and Sidewalk Salting and Snow Removal- Invoice Nos. 120525, 120603, 120665, 120725, 120766 | 2420-000 | | 2,165.00 | 271,573.31 |
| 12/24/13 | 163 | Tyco Integrated Security LLC | Account No. 01300-133208902 Service for period 01/01 - 01/31/2014 | 2420-000 | | 226.33 | 271,346.98 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 427.64 | 270,919.34 |
| 01/03/14 | 164 | ComEd | Acocunt No. 4489374025 Service from 11/15/2013 to 12/18/2013 | 2420-000 | | 198.87 | 270,720.47 |
| 01/03/14 | 165 | RB Enterprises | Lot and Sidewalk Salting and Snow Removal- Invoice Nos. 120850, 120904, 120958, 120987m 121084, 121265, 121303, 121370, 121479, 121537, 121709 | 2420-000 | | 5,178.00 | 265,542.47 |
| 01/08/14 | {17} | Weichert Realtors Goodchild Homes | December rent. | 1222-000 | 3,150.00 | | 268,692.47 |
| 01/08/14 | 166 | Nicor Gas | Acocunt No. 03-16-99-6309 1 Service from 11/25/2013 to 12/27/2013 | 2420-000 | | 76.96 | 268,615.51 |
| 01/08/14 | 167 | Nicor Gas | Acocunt No. 96-63-98-5522 8 Service from 11/21/2013 to 12/27/2013 | 2420-000 | | 190.19 | 268,425.32 |
| 01/09/14 | 168 | RB Enterprises | Lot and Sidewalk Salting - Invoice Nos. 121812, 121848 | 2420-000 | | 530.00 | 267,895.32 |
| 01/09/14 | 169 | AT&T | Account No. 847 483-0322 980 6 Invoice for Period 12/22/2013 through 01/21/2014 | 2420-000 | | 38.85 | 267,856.47 |

Subtotals :   $19,135.06   $12,324.37

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/09/14 | 170 | Top Performance Operations Inc. | January Janatorial Service - Invoice 3630 | 2420-000 | | 225.00 | 267,631.47 |
| 01/09/14 | 171 | City of Rolling Meadows | Account No. 000550048505 - Service 11/15/2013 to 12/15/2013 | 2420-000 | | 67.44 | 267,564.03 |
| 01/09/14 | 172 | City of Rolling Meadows | Account No. 000550048101 - Service 11/15/2013 to 12/15/2013 | 2420-000 | | 80.91 | 267,483.12 |
| 01/15/14 | {17} | Excel Graphics & Promotions, Inc. | January rent. Due to mistake regarding maintence fee, check is short $190, which will be paid by tenant within one week. | 1222-000 | 760.00 | | 268,243.12 |
| 01/15/14 | {7} | Koeckritz Rugs, Inc | Pre-petition a/r to Crystal Lake Apartments which was mistakenly paid to Koeckritz Rugs.~Inv. # 266098 | 1121-000 | 1,090.00 | | 269,333.12 |
| 01/16/14 | 173 | RB Enterprises | Lot and Sidewalk Salting - Invoices for dates: 12/31/2013 through 01/07/2014 | 2420-000 | | 8,235.00 | 261,098.12 |
| 01/24/14 | {17} | Excel Graphics & Promotions, Inc. | $190 (shortage on January rent ).~$150.17 Utility proration for December, 2013. | 1222-000 | 340.17 | | 261,438.29 |
| 01/24/14 | 174 | Groot Industries, Inc. | Garbage and Recycling - Account No. 587374 - Invoice No. 9880606 | 2420-000 | | 132.78 | 261,305.51 |
| 01/24/14 | 175 | Chicago Title Land Trust Company | Customer Number A7706594006 - Notice of Motion | 2990-000 | | 50.00 | 261,255.51 |
| 01/24/14 | 176 | Lora Rybakowski | NPreparation of 1099s to subcontractors | 2690-720 | | 140.00 | 261,115.51 |
| 01/24/14 | 177 | Glory Maintenance Services, Inc. | Reznor Heater Service - Invoice Nos. 4956 and 5059 | 2420-000 | | 1,485.00 | 259,630.51 |
| 01/24/14 | 178 | Tyco Integrated Security LLC | Account No. 01300-133208902 Invoice No. 08092013RI A and 20632691 | 2420-000 | | 447.72 | 259,182.79 |
| 01/24/14 | 179 | NAI Hiffman Asset Management LLC | Invocie No. 12458 and 01/08/14 | 2420-000 | | 57.21 | 259,125.58 |
| 01/24/14 | 180 | RB Enterprises | Lot and Sidewalk Salting - Invoices for dates: 01/08/2014 through 01/15/2014 | 2420-000 | | 2,480.00 | 256,645.58 |
| 01/31/14 | 181 | RB Enterprises | Lot and Sidewalk Salting - Invoices for dates: 01/16/2014 through 01/21/2014 | 2420-000 | | 2,350.00 | 254,295.58 |
| 01/31/14 | 182 | RB Enterprises | Lot and Sidewalk Salting - Invoices for dates: 01/22/2014 through 01/25/2014 | 2420-000 | | 1,270.00 | 253,025.58 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.10 | 252,626.48 |
| 02/05/14 | | To Account #******9867 | FUNDS TRANSFER PER ORDER AUTHORIZING USE OF CASH COLLATERAL DATED 10/22/13 | 9999-000 | | 23,000.00 | 229,626.48 |
| 02/12/14 | {17} | Excel Graphics & Promotions, Inc. | February rent. | 1222-000 | 950.00 | | 230,576.48 |
| 02/12/14 | {19} | Treasurer of Cook County | Real Estate tax refund of 2010 taxes, including interest, pursuant to tax appeal. | 1224-000 | 11,388.58 | | 241,965.06 |
| | | | Subtotals : | | $14,528.75 | $40,420.16 | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | |
| **Taxpayer ID #:** **-***4796 | |
| **Period Ending:** 09/15/15 | |

| | |
|---|---|
| **Trustee:** | KAREN R. GOODMAN (520191) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/12/14 | 183 | City of Rolling Meadows | Account No. 000550048101 - Service 12/15/2013 to 1/15/2014 | 2420-000 | | 80.91 | 241,884.15 |
| 02/12/14 | 184 | City of Rolling Meadows | Account No. 000550048505 - Service 12/15/2013 to 01/15/2014 | 2420-000 | | 121.14 | 241,763.01 |
| 02/12/14 | 185 | ComEd | Account No. 4489374025 Service from 12/18/2013 to 1/22/2014 | 2420-000 | | 284.97 | 241,478.04 |
| 02/12/14 | 186 | AT&T | Account No. 847 483-0322 980 6 Invoice for Period through 01/21/2014 - 02/21/2014 | 2420-000 | | 38.93 | 241,439.11 |
| 02/12/14 | 187 | Top Performance Operations Inc. | February Janatorial Service - Invoice 3644 | 2420-000 | | 165.00 | 241,274.11 |
| 02/12/14 | 188 | ComEd | Account No. 4489370018 Deposit Requirement (1 of 3) | 2420-000 | | 396.67 | 240,877.44 |
| 02/17/14 | {17} | Weichert Realtors/Goodchild Homes | January rent | 1222-000 | 3,150.00 | | 244,027.44 |
| 02/18/14 | {7} | Riverwalk Senior Apartments | Post-petition a/r~Inv. # 266133 | 1121-000 | 3,160.98 | | 247,188.42 |
| 02/21/14 | 189 | Nicor Gas | Account No. 03-16-99-6309 1 Service from 12/27/2013 to 01/25/2014 | 2420-000 | | 503.95 | 246,684.47 |
| 02/21/14 | 190 | Groot Industries, Inc. | Garbage and Recycling - Account No. 587374 - Invoice No. 9923515 | 2420-000 | | 132.78 | 246,551.69 |
| 02/21/14 | 191 | NAI Hiffman Asset Management LLC | Invocie No. 12476 and 12455dated 02/01/14 | 2420-000 | | 133.48 | 246,418.21 |
| 02/21/14 | 192 | RB Enterprises | Lot and Sidewalk Snow Removal and Salting - Invoices for dates:  01/26/2014 through 02/09/2014 | 2420-000 | | 5,797.00 | 240,621.21 |
| 02/26/14 | 193 | RB Enterprises | Lot and Sidewalk Snow Removal and Salting - Invoices for dates:  02/17/2014 through 02/19/2014 | 2420-000 | | 1,824.00 | 238,797.21 |
| 02/26/14 | 194 | Tyco Integrated Security LLC | Account No. 01300-133208902 Invoice No. 04895998 | 2420-000 | | 30.00 | 238,767.21 |
| 02/27/14 | 195 | ComEd | Account No. 4489374025 Service from 1/22/2014 to 2/21/2014 | 2420-000 | | 270.13 | 238,497.08 |
| 02/27/14 | 196 | RB Enterprises | Lot and Sidewalk Snow Removal and Salting - Invoices for dates:  02/19/2014  through 02/22/2014 | 2420-000 | | 1,165.00 | 237,332.08 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 376.98 | 236,955.10 |
| 03/03/14 | {17} | Excel Graphics & Promotions, Inc. | December utility prorations. | 1222-000 | 433.90 | | 237,389.00 |
| 03/05/14 | 197 | Marvin F. Poer & Company | Invoice No. 0463229 -Fees to Real Estate Tax Consultant per Court Order dated 03/05/2014 | 3991-000 | | 2,847.15 | 234,541.85 |
| 03/05/14 | 198 | Marvin F. Poer & Company | Invoice No. 0463228 -Expense Reimbursement to Real Estate Tax Consultant per Court Order dated 03/05/2014 | 3992-000 | | 176.00 | 234,365.85 |
| | | | Subtotals : | | $6,744.88 | $14,344.09 | |

{} Asset reference(s)

Printed: 09/15/2015 04:55 PM    V.13.25

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/10/14 | | Bank of America | | | 0.00 | | 234,365.85 |
| | {1} | | Purchase price - Loan from Ridgestone Bank and DKDJ, LLC Equity Injection | 1,065,000.00 | 1110-000 | | 234,365.85 |
| | {1} | | Prorations/Credits - Seller Buyer Credit to Seller for Addl Costs | 1,958.47 | 1110-000 | | 234,365.85 |
| | | | Security Deposits & Rent Credit | -5,709.42 | 2500-000 | | 234,365.85 |
| | | | 2014 Real Estate Tax Credit | -18,324.13 | 4700-000 | | 234,365.85 |
| | | | 2013 Real Estate Tax Credit | -51,012.50 | 4700-000 | | 234,365.85 |
| | | | Escrow Fee - One Half | -500.00 | 2500-000 | | 234,365.85 |
| | | | NY Closing Fee | -150.00 | 2500-000 | | 234,365.85 |
| | | | Title Insurance | -1,230.00 | 2500-000 | | 234,365.85 |
| | | | Commitment Update Fee | -100.00 | 2500-000 | | 234,365.85 |
| | | | Wire Transfer Fee | -40.00 | 2500-000 | | 234,365.85 |
| | | | Closing Protection Letter | -50.00 | 2500-000 | | 234,365.85 |
| | | | Transfer Tax - State of Illinois | -1,065.00 | 2820-000 | | 234,365.85 |
| | | | County Tax - Cook | -532.50 | 2820-000 | | 234,365.85 |
| | | NAI Hiffman Asset Management LLC | Invoice MF1194-01 Management Fee | -2,000.00 | 2500-000 | | 234,365.85 |
| | | NAI Hiffman Asset Management LLC | Invoice MF 14194-02 Management Fee | -2,000.00 | 2500-000 | | 234,365.85 |
| | | NAI Hiffman | Broker's Commission | -63,900.00 | 2500-000 | | 234,365.85 |
| | | MGR FBO Cook County Treasurer | 2013- PIN 02-26-200-022-0000 First Installment | -62,348.62 | 2820-000 | | 234,365.85 |
| | | MGR FBO Cook County Treasurer | 2012- PIN 02-26-200-022-0000 1st & 2nd Installment of Taxes | -131,395.95 | 2820-000 | | 234,365.85 |
| | | David D. Orr, Cook County Clerk | Estimate of Redemption for 2011 02-26-200-022-0000 | -132,959.36 | 2820-000 | | 234,365.85 |

| | | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MGR | Fee to Pay Estimate of      -275.00<br>Recemption and Tax<br>Payments for 2012 &<br>2013 | 2820-000 | | | 234,365.85 |
| | | MGR/FBO Rolling Meadow<br>Village | Rolling Meadows      -3,195.00<br>Transfer Taxes | 2820-000 | | | 234,365.85 |
| | | MGR FBO Cook County<br>Treasurer | Duplicate Tax Bill Fee      -18.00 | 2820-000 | | | 234,365.85 |
| | | Chicago Title Land Trust<br>Company | Land Trust Fees      -430.00 | 2500-000 | | | 234,365.85 |
| | | MGR | Fee to Obtain Rolling      -350.00<br>Meadow Stamps | 2500-000 | | | 234,365.85 |
| | | | Holdback by CT&T for      -2,627.92<br>real estate taxes | 2820-000 | | | 234,365.85 |
| | | | Funds to Bank of      -586,745.07<br>America for Liens | 4110-000 | | | 234,365.85 |
| 03/10/14 | 199 | RB Enterprises | Lot and Sidewalk Snow Removal and Salting -<br>Invoices for dates: 02/16/2014 through<br>03/04/2014 | 2420-000 | | 2,030.00 | 232,335.85 |
| 03/10/14 | 200 | Affordable Fire Protection, Inc. | Invoice No. 14132 | 2420-000 | | 1,300.00 | 231,035.85 |
| 03/10/14 | 201 | Top Performance Operations Inc. | 1/9th of March Janatorial Service - Invoice<br>3658 | 2420-000 | | 19.00 | 231,016.85 |
| 03/11/14 | {17} | Excel Graphics & Promotions, Inc. | March rent. Credit for all but 1st 4 days given at<br>closing. | 1222-000 | 950.00 | | 231,966.85 |
| 03/11/14 | 202 | City of Rolling Meadows | Account No. 000550048505 - Service<br>01/15/2014 to02/15/2014 | 2420-000 | | 49.40 | 231,917.45 |
| 03/11/14 | 203 | City of Rolling Meadows | Account No. 000550048101 - Service<br>1/15/2014 to 2/15/2014 | 2420-000 | | 80.91 | 231,836.54 |
| 03/11/14 | 204 | Nicor Gas | Account No. 96-63-98-5522 8 Service from<br>01/25/2014 to 02/26/2014 | 2420-000 | | 201.21 | 231,635.33 |
| 03/11/14 | 205 | Nicor Gas | Account No. 03-16-99-6309 1 Service from<br>01/25/2014 to 02/26/2014 | 2420-000 | | 98.15 | 231,537.18 |
| 03/11/14 | 206 | Nicor Gas | Account No.34-15-43-0754 9 Service from<br>08/29/2013 through 02/28/2014 | 2420-000 | | 6,840.34 | 224,696.84 |
| 03/14/14 | {17} | Weichert Realtors Goodchild Homes | February rent ~4 days of March rent (prior to<br>closing) | 1222-000 | 3,556.45 | | 228,253.29 |
| 03/17/14 | {7} | Yonan Floor Coverings, Inc | Reimbursement from purchaser of real estate<br>for portion of AT&T bill paid for period of time<br>after closing. | 1290-000 | 28.98 | | 228,282.27 |

Subtotals :                    $4,535.43        $10,619.01

{} Asset reference(s)

Printed: 09/15/2015 04:55 PM    V.13.25

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/19/14 | 207 | P&M/Mercury Mechanical Corp. | Invoice No. 74585 | 2420-000 | | 1,163.50 | 227,118.77 |
| 03/19/14 | 208 | RB Enterprises | Sidewalk  Repair - Invoice 126604 2/27/14 | 2420-000 | | 775.00 | 226,343.77 |
| 03/19/14 | 209 | AT&T | Account No. 847 483-0322 980 6 Invoice for Period through 02/22/2014 to March 21, 2014 | 2420-000 | | 38.90 | 226,304.87 |
| 03/21/14 | {7} | Foxboro North Apartments | Post-petition a/r~Foxboro North II Apa 3100 | 1121-000 | 667.65 | | 226,972.52 |
| 03/24/14 | 210 | ComEd | Account No. 4489370018 Servcie through February 28, 2014 | 2420-000 | | 5,748.11 | 221,224.41 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.48 | 220,834.93 |
| 04/08/14 | {17} | City of Rolling Meadows | Deposit Refund for 1400 and 1440 Hicks. | 1221-000 | 371.99 | | 221,206.92 |
| 04/08/14 | {17} | Excel Graphics & Promotions, Inc. | Utilities prorations for Feb. 2014. | 1222-000 | 202.55 | | 221,409.47 |
| 04/08/14 | {7} | AT&T | Refund of credit on final bill (phone line for burglar alarm. | 1290-000 | 11.68 | | 221,421.15 |
| 04/10/14 | {7} | Home Legend LLC | Post-petition a/r. Reference #584121 | 1121-000 | 28.09 | | 221,449.24 |
| 04/10/14 | {7} | Yorkbrook Apartments | Post-petition a/r. Inv. #265478 | 1121-000 | 713.60 | | 222,162.84 |
| 04/10/14 | {7} | KHovnanian Companies, LLC | Post-petition a/r. Inv. #264486 | 1121-000 | 100.00 | | 222,262.84 |
| 04/15/14 | {7} | Receivables Control Corp. | Collections by RCC pursuant to Court Order. | 1121-000 | 2,503.13 | | 224,765.97 |
| 04/15/14 | {7} | Receivables Control Corp. | Collections by RCC pursuant to Court Order. | 1121-000 | 7,031.23 | | 231,797.20 |
| 04/18/14 | {17} | City of Rolling Meadows | Actual deposit was $371.29 - Deposit #10078 | 1221-000 | -0.70 | | 231,796.50 |
| 04/21/14 | {7} | KHovnanian Companies | Invoice 265253 ($100); Invoice 262501 ($340) | 1121-000 | 440.00 | | 232,236.50 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 419.25 | 231,817.25 |
| 05/01/14 | {7} | John Papadia | Post petition a/r~Settlement by RCC (Blorn Corp)~~Commision not taken from check. | 1121-000 | 450.00 | | 232,267.25 |
| 05/01/14 | {7} | Koeckritz Rugs, Inc | Reimbursement of payment in error  to Koeckritz Rugs by Sedgebrook for KI Invoice # 265944 | 1121-000 | 1,100.00 | | 233,367.25 |
| 05/07/14 | {7} | Deming Building Partnership | Post-petition a/r~Inv. #266074, 266075 | 1121-000 | 825.00 | | 234,192.25 |
| 05/07/14 | {7} | Receivables Control Corp. | Collection of a/rs by RCC pursuant to Court Order~RCC Invoice #185544~Gross collections of $5787.50 less commission of $1951.62 | 1121-000 | 3,835.88 | | 238,028.13 |
| 05/07/14 | {7} | Receivables Control Corp. | Collection of a/rs by RCC pursuant to Court order~RCC Invoice # 185787~Gross collections of $101,260.00 less commission of $24,495.10 | 1121-000 | 76,764.90 | | 314,793.03 |
| 05/07/14 | {7} | Koeckritz Rugs, Inc. | Post-petition a/r~Inv. # 264845~Originally paid in error by Riverwalk Senior Apartments to Koeckritz Rugs, Inc. which reissued payment to Koeckritz International. | 1121-000 | 749.00 | | 315,542.03 |
| | | | Subtotals : | | $95,794.00 | $8,534.24 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/12/14 | {17} | City of Rolling Meadows | Reversed Deposit Rev. 17  Refund amount in ledger was $371.99. Actual was $371.29 | 1221-000 | 0.70 | | 315,542.73 |
| 05/12/14 | {17} | City of Rolling Meadows | Refund amount in ledger was $371.99. Actual was $371.29 | 1221-000 | -0.70 | | 315,542.03 |
| 05/28/14 | 211 | Nicor Gas | Account No. 03-16-99-6309 1 Service from 02/26/2014 to 02/28/2014 | 2420-000 | | 18.40 | 315,523.63 |
| 05/29/14 | 212 | Glory Maintenance Services, Inc. | Invoice Nos. 5213, 5317 and 5466 | 2420-000 | | 2,120.00 | 313,403.63 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.57 | 312,913.06 |
| 06/03/14 | {6} | ComEd | Refund of credit - Account No. 4489373019 | 1129-000 | 187.44 | | 313,100.50 |
| 06/05/14 | {7} | Receivables Control Corporation | Collection of a/rs by RCC pursuant to Court Order.~~Inv. #186241~Gross Collections $200.00; $50 commission to RCC | 1121-000 | 150.00 | | 313,250.50 |
| 06/05/14 | {7} | Receivables Control Corporation | Collection of a/rs pursuant to Court Order~~Inv. # 186241 ~Gross Collections of $28,039.89; RCC commision $6,730.17 | 1121-000 | 20,273.72 | | 333,524.22 |
| 06/12/14 | {7} | Commonwealth Apartments | Post-petition a/r~Inv. # 3322 | 1121-000 | 573.70 | | 334,097.92 |
| 06/16/14 | {7} | VPX, LLC | Post-petition a/r~Inv. # 2600/801 (874.36)~ 2600/405 (120.00) | 1121-000 | 994.36 | | 335,092.28 |
| 06/16/14 | 213 | Nicor Gas | Acount No. 96-63-98-5522 8 Service from 02/26/2014 to 02/28/2014<br>Voided on 06/16/14 | 2420-000 | | 17.34 | 335,074.94 |
| 06/16/14 | 213 | Nicor Gas | Acount No. 96-63-98-5522 8 Service from 02/26/2014 to 02/28/2014<br>Voided: check issued on 06/16/14 | 2420-000 | | -17.34 | 335,092.28 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 524.28 | 334,568.00 |
| 07/03/14 | {6} | ComEd | Refund of remaining credit Acct. # 4489373019 | 1129-000 | 28.53 | | 334,596.53 |
| 07/03/14 | {6} | DKKJ, LLC | Reimbursement  from purchaser of property of credit applied to ComEd bill for post sale utility service.~ | 1290-000 | 230.89 | | 334,827.42 |
| 07/03/14 | {7} | Commonwealth Apartments | Post-petition a/r~Inv. # 3378 (937.85) and #8879 (480.15) | 1121-000 | 1,418.00 | | 336,245.42 |
| 07/08/14 | {7} | Receivables Control Corporation | Collection of a/rs by RCC pursuant to Court Order~($36,234.65 - $8,673.09 (commission) | 1121-000 | 27,561.56 | | 363,806.98 |
| 07/24/14 | 214 | Marvin F. Poer & Company | Invoice No. 0471623 -Fees to Real Estate Tax Consultant per Court Order dated 03/05/2014 | 3991-000 | | 16,896.01 | 346,910.97 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 634.81 | 346,276.16 |
| 08/07/14 | {7} | Commonwealth Apartments | Post-petition a/r~Inv. # 3528 | 1121-000 | 836.10 | | 347,112.26 |
| 08/07/14 | {7} | Receivables Control Corporation | Collection of accounts receivable per Court | 1121-000 | 10,390.00 | | 357,502.26 |

| | | | | Subtotals : | $62,644.30 | $20,684.07 | |

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-39415 | **Trustee:** KAREN R. GOODMAN (520191) |
| **Case Name:** KOECKRITZ INTERNATIONAL, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9866 - Checking Account |
| **Taxpayer ID #:** **-***4796 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 09/15/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Order~Gross collection of $14,000 less commission of $3610. | | | | |
| 08/13/14 | {7} | Park Ridge Common, LLC | Post-petition a/r~Inv. #3402, 3435 | 1121-000 | 1,360.00 | | 358,862.26 |
| 08/20/14 | {7} | Park Ridge Commons, LLC | Post-petition a/r~Inv. #3524 | 1121-000 | 680.00 | | 359,542.26 |
| 08/25/14 | {7} | Foxboro North Apartments | Invoices # 3555, 3563, 3581. | 1121-000 | 2,028.85 | | 361,571.11 |
| 08/26/14 | 215 | Bank of America, N.A. | Distribution per Court Order Dated August 26, 2014 | 4110-000 | | 100,000.00 | 261,571.11 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 560.40 | 261,010.71 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 506.95 | 260,503.76 |
| 10/10/14 | {7} | Receivables Control Corporation | Collection of A/Rs per Court Order.~~Gross amount collected: 1256. RCC commission: 314.00 | 1121-000 | 942.00 | | 261,445.76 |
| 10/10/14 | {1} | DKKJ, LLC | Reproration of 2013 Taxes per Purchase Agreement of 1400-40 Hicks Road. | 1124-000 | 32,356.37 | | 293,802.13 |
| 10/16/14 | | County Clerk, Cook County | Return of funds paid at closing for 2012 real estate taxes due to insufficient redemption money to pay taxes in full. To be used to pay ourtstanding 2012 taxes along with an addition refund check for $54,095,26 plus and addition $11,003.08 from Estate. | 2820-000 | | -13.00 | 293,815.13 |
| 10/16/14 | | County Clerk, Cook County | Return of funds paid at closing for 2012 real estate taxes due to insufficient redemption money to pay taxes in full. To be used to pay ourtstanding 2012 taxes along with an addition refund check for $13.00 plus and addition $11,003.08 from Estate. | 2820-000 | | -54,095.26 | 347,910.39 |
| 10/20/14 | 216 | Cook County Collector | 2011 Open Item Real Estate Tax Bill - 2nd Installment | 2820-000 | | 62,483.42 | 285,426.97 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.30 | 284,905.67 |
| 11/12/14 | {7} | Toll Bros., Inc. | Post-petition a/r~Inv. #BCG401243, 266153 | 1121-000 | 1,736.00 | | 286,641.67 |
| 11/12/14 | {7} | Receivables Control Corp. | Collections from collection agency retained pursuant to Court Order~Gross collections of $44,553.30 less commission of $10,881. | 1121-000 | 33,677.30 | | 320,318.97 |
| 11/13/14 | 217 | Alan D. Lasko & Associates, P.C. | TRUSTEE'S ACCOUNTANTS' INERIM FEES PER COURT ORDER DATED 11/12/14 | 3410-000 | | 14,572.28 | 305,746.69 |
| 11/13/14 | 218 | Alan D. Lasko & Associates, P.C. | TRUSTEE'S ACCOUNTANTS' INTERIM EXPENSES PER COURT ORDER DATED 11/12/14 | 3420-000 | | 59.88 | 305,686.81 |
| 11/13/14 | 219 | Taft Stettinius & Hollister LLP | TRUSTEE'S ATTORNEYS' INTERIM FEES | 3110-000 | | 35,721.05 | 269,965.76 |

Subtotals :  $72,780.52   $160,317.02

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-39415 | |
| **Case Name:** | KOECKRITZ INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***4796 | |
| **Period Ending:** | 09/15/15 | |

| | |
|---|---|
| **Trustee:** | KAREN R. GOODMAN (520191) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9866 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PER COURT ORDER DATED 11/12/14 | | | | |
| 11/13/14 | 220 | Taft Stettinius & Hollister LLP | TRUSTEE'S ATTORNEYS' INTERIM EXPENSES PER COURT ORDER DATED 11/12/14 Voided on 11/13/14 | 3120-000 | | 303.44 | 269,662.32 |
| 11/13/14 | 220 | Taft Stettinius & Hollister LLP | TRUSTEE'S ATTORNEYS' INTERIM EXPENSES PER COURT ORDER DATED 11/12/14 Voided: check issued on 11/13/14 | 3120-000 | | -303.44 | 269,965.76 |
| 11/13/14 | 221 | Taft Stettinius & Hollister LLP | TRUSTEE'S ATTORNEYS' INTERIM EXPENSES PER COURT ORDER DATED 11/12/14 | 3120-000 | | 203.44 | 269,762.32 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.53 | 269,317.79 |
| 12/23/14 | 222 | United States Treasury | Tax and Interest 36-2804796 for tax period December 31, 2012, Form No. 1120S | 2810-000 | | 1,393.93 | 267,923.86 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 525.99 | 267,397.87 |
| 01/08/15 | 223 {7} | Koeckritz Rugs, Inc. | Refund to Koeckritz Rugs for Check sent to Koeckritz Intenational in Error by Park Ridge Commons | 1121-000 | -680.00 | | 266,717.87 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 460.91 | 266,256.96 |
| 02/18/15 | | United States Treasury | Refund of penalty paid by Trustee for 2012 late filing. | 2810-000 | | -1,396.45 | 267,653.41 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 429.58 | 267,223.83 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 501.23 | 266,722.60 |
| 04/14/15 | | From Account #******9867 | FUNDS TRANSFER | 9999-000 | 21,912.00 | | 288,634.60 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 495.00 | 288,139.60 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 484.92 | 287,654.68 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 534.34 | 287,120.34 |
| 07/07/15 | {21} | DKDJ,LLC | Credit from real estate buyer for reproration of 2014 real estate taxes due to reduction. | 1224-000 | 4,564.42 | | 291,684.76 |
| 07/30/15 | {7} | Deming Building Partnership | a/r Inv. 4842 | 1121-000 | 516.00 | | 292,200.76 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 521.88 | 291,678.88 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 649,899.52 | 358,220.64 | **$291,678.88** |
| Less: Bank Transfers | 21,912.00 | 23,000.00 |
| **Subtotal** | 627,987.52 | 335,220.64 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$627,987.52** | **$335,220.64** |

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-39415 | |
| **Case Name:** | KOECKRITZ INTERNATIONAL, INC. | |
| **Taxpayer ID #:** | **-***4796 | |
| **Period Ending:** | 09/15/15 | |

| | |
|---|---|
| **Trustee:** | KAREN R. GOODMAN (520191) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9867 - Unsecured Creditors Check |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/14 | | George Koeckritz | Proceeds of sale of Bentley and Lincoln to George Koeckritz pursuant to Court Order date 02/26/2014 | | 24,750.00 | | 24,750.00 |
| | {11} | | Proceeds from sale of          6,000.00 Lincoln Tow Car to George Koeckritz | 1129-000 | | | 24,750.00 |
| | {12} | | Proceeds of sale of          18,750.00 Bentley to George Koeckritz | 1129-000 | | | 24,750.00 |
| 02/05/14 | | From Account #******9866 | FUNDS TRANSFER PER ORDER AUTHORIZING USE OF CASH COLLATERAL DATED 10/22/13 | 9999-000 | 23,000.00 | | 47,750.00 |
| 02/13/14 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2014 FOR CASE #12-39415, 016026455 | 2300-000 | | 208.03 | 47,541.97 |
| 11/13/14 | 102 | Alan D. Lasko & Associates, P.C. | TRUSTEE'S ACCOUNTANTS' INTERIM FEES PER COURT ORDER DATED 11/12/14 | 3410-000 | | 14,201.20 | 33,340.77 |
| 11/14/14 | {20} | Shaw Industries Group, Inc. | Preference settlement per Court order dated 10/29/14 | 1241-000 | 20,000.00 | | 53,340.77 |
| 02/16/15 | 103 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #12-39415, Bond No. 10BSBGR6291 Voided on 02/17/15 | 2300-000 | | 217.43 | 53,123.34 |
| 02/17/15 | 103 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #12-39415, Bond No. 10BSBGR6291 Voided: check issued on 02/16/15 | 2300-000 | | -217.43 | 53,340.77 |
| 02/17/15 | 104 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #12-39415 Voided on 02/17/15 | 2300-000 | | 217.43 | 53,123.34 |
| 02/17/15 | 104 | LIBERT MUTUAL INSURANCE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #12-39415 Voided: check issued on 02/17/15 | 2300-000 | | -217.43 | 53,340.77 |
| 02/17/15 | 105 | ARTHUR B. LEVINE COMPANY | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2015 FOR CASE #12-39415 | 2300-000 | | 217.43 | 53,123.34 |
| 03/03/15 | {22} | Mohawk Industries | Preference settlement per Court Order. | 1241-000 | 7,500.00 | | 60,623.34 |

| | | Subtotals : | $75,250.00 | $14,626.66 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-39415 |
| **Case Name:** | KOECKRITZ INTERNATIONAL, INC. |
| | |
| **Taxpayer ID #:** | **-***4796 |
| **Period Ending:** | 09/15/15 |

| | |
|---|---|
| **Trustee:** | KAREN R. GOODMAN (520191) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******9867 - Unsecured Creditors Check |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/15 | {23} | Toll Bros. Inc. | Return of retainage for South Barrington Project. (see pay attachment to check) | 1290-000 | 21,912.00 | | 82,535.34 |
| 04/14/15 | | To Account #******9866 | FUNDS TRANSFER | 9999-000 | | 21,912.00 | 60,623.34 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 97,162.00 | 36,538.66 | **$60,623.34** |
| Less: Bank Transfers | 23,000.00 | 21,912.00 | |
| **Subtotal** | **74,162.00** | **14,626.66** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$74,162.00** | **$14,626.66** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******9866** | 627,987.52 | 335,220.64 | 291,678.88 |
| **Checking # ******9867** | 74,162.00 | 14,626.66 | 60,623.34 |
| | **$702,149.52** | **$349,847.30** | **$352,302.22** |

{} Asset reference(s)

Printed: 09/15/2015 04:55 PM   V.13.25

# E X H I B I T   C
## ANALYSIS OF CLAIMS REGISTER     Claims Bar Date: November 15, 2013

**Case Number:** 12-39415                                    Page: 1                                    **Date:** September 15, 2015
**Debtor Name:** KOECKRITZ INTERNATIONAL, INC.                                                          **Time:** 04:55:47 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 200 | KAREN R. GOODMAN<br>111 East Wacker Drive<br>Suite 2800<br>Chicago, IL 60601 | Admin Ch. 7 | | $76,323.24 | $0.00 | 76,323.24 |
| 200 | KAREN R. GOODMAN<br>111 East Wacker Drive<br>Suite 2800<br>Chicago, IL 60601 | Admin Ch. 7 | | $767.08 | $0.00 | 767.08 |
| 200 | Taft Stettinius & Hollister LLP<br>111 East  Wacker Drive<br>SUITE 2800<br>CHICAGO, IL 60601 | Admin Ch. 7 | | $13,593.00 | $0.00 | 13,593.00 |
| 200 | Taft Stettinius & Hollister LLP<br>111 East  Wacker Drive<br>SUITE 2800<br>CHICAGO, IL 60601 | Admin Ch. 7 | | $521.60 | $0.00 | 521.60 |
| 200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | | $13,160.40 | $0.00 | 13,160.40 |
| 200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | | $61.56 | $0.00 | 61.56 |
| 12<br>200 | United States Trustee | Admin Ch. 7 | | $4,875.00 | $0.00 | 4,875.00 |
| INT.EXP.<br>200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | Interim expenses per Court Order dated 11/12/14 | $59.88 | $59.88 | 0.00 |
| INTERIM<br>200 | Taft Stettinius & Hollister LLP<br>111 East  Wacker Drive<br>SUITE 2800<br>CHICAGO, IL 60601 | Admin Ch. 7 | Interim Compensation per Court Order dated 11/12/14 | $35,721.05 | $35,721.05 | 0.00 |
| INT.EXP.<br>200 | Taft Stettinius & Hollister LLP<br>111 East  Wacker Drive<br>SUITE 2800<br>CHICAGO, IL 60601 | Admin Ch. 7 | Interim expenses per Court Order dated 11/12/14 | $203.44 | $203.44 | 0.00 |
| INT.FEES<br>200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | Interim expenses per Court Order dated 11/12/14 | $14,572.28 | $14,572.28 | 0.00 |
| U.INTFEE<br>200 | ALAN D. LASKO<br>ALAN D. LASKO & ASSOCIATES<br>29 SOUTH LASALLE, STE 1240<br>CHICAGO, IL 60603 | Admin Ch. 7 | Interim Fees paid from Priority/Unsecured Amount relating to preference activity per Court Order dated 11/12/14 | $14,201.20 | $14,201.20 | 0.00 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** November 15, 2013

**Case Number:** 12-39415  
**Debtor Name:** KOECKRITZ INTERNATIONAL, INC.

Page: 2

**Date:** September 15, 2015  
**Time:** 04:55:47 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 300 | Herzog & Schwartz | Admin Ch. 11 | | $10,000.00 | $0.00 | 10,000.00 |
| | | | Per Agreed Order dated 1/30/14. | | | |
| 13P 300 | Dunhill, Inc. 9218 Corsair #1 Frankfort, IL 60423 | Admin Ch. 11 | | $1,631.90 | $0.00 | 1,631.90 |
| 14 300 | Luis Hernandez 1925 S. 50th Ct. Cicero, IL 60804 | Admin Ch. 11 | | $2,548.00 | $0.00 | 2,548.00 |
| 15 300 | Kopp Installation Jim Koppensteiner 463 Chukker Ct. Wheeling, IL 60090 | Admin Ch. 11 | | $1,435.97 | $0.00 | 1,435.97 |
| 16 300 | Puga's Carpet Luis Puga 6 Linden St. Lake in the Hills, IL 60156 | Admin Ch. 11 | | $2,414.79 | $0.00 | 2,414.79 |
| 17 300 | Sanchez Bros. Floor Covering Ignacio Sanchez 2520 South Springfield Avenue Chicago, IL 60623 | Admin Ch. 11 | | $2,816.00 | $0.00 | 2,816.00 |
| 18 300 | JR Carpet Service Alvino Perez, Jr. 3651 51st St. Chicago, IL 60632 | Admin Ch. 11 | | $260.00 | $0.00 | 260.00 |
| 19 300 | Sanchez Carpet Installation Santiago Sanchez 5622 W. 23 St. Cicero, IL 60804 | Admin Ch. 11 | | $3,657.83 | $0.00 | 3,657.83 |
| 20 300 | J&M Floor Covering Jesus Quezada 3140 S. 54th Ave. Cicero, IL 60804 | Admin Ch. 11 | | $1,736.00 | $0.00 | 1,736.00 |
| 21 300 | Perez Brothers Floor Covering Raymond Perez 2520 South Springfield Ave. Chicago, IL 60623 | Admin Ch. 11 | | $1,664.86 | $0.00 | 1,664.86 |
| 9 100 | Bank of America, N.A. c/o Christopher M. Cahill,Lowis & Gellen LLP,200 West Adams Street, Suite Chicago, IL 60606 | Secured | Original secured claim filedin amount fo $2,302,275.86. BofA agreed pursuant to Section 506(c) that Trustee's and professionals' fee could be paid from it's cash collateral, resulting in a secured claim of $291,849.45. | $291,849.45 | $100,000.00 | 191,849.45 |
| 1 610 | NMHG Financial Services 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | Unsecured | Original Secured Claim of $5973.84 amended on 12/22/14 to unsecured claim of $287.45 due to sale of equipment. | $287.45 | $0.00 | 287.45 |

# E X H I B I T  C
## ANALYSIS OF CLAIMS REGISTER

**Claims Bar Date:** November 15, 2013

**Case Number:** 12-39415      Page: 3      **Date:** September 15, 2015
**Debtor Name:** KOECKRITZ INTERNATIONAL, INC.      **Time:** 04:55:47 PM

| Claim # | Creditor Name & Address | Claim Type | Claim Ref. No. / Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2<br>610 | Phenix/Dobbs Mills LLC<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | Unsecured | | $13,827.47 | $0.00 | 13,827.47 |
| 3<br>610 | Shaw Industries Inc.<br>Attn: Bruce Dennis<br>POB 40<br>Dalton, GA 30722 | Unsecured | | $158,355.61 | $0.00 | 158,355.61 |
| 4<br>610 | Superior Supply Co.<br>7300 N. Oak Park Avenue<br>Niles, IL 60714 | Unsecured | | $4,842.22 | $0.00 | 4,842.22 |
| 5<br>610 | FedEx TechConnect,Inc.<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd. Module G.,3rd Floor<br>Memphis, TN 38116 | Unsecured | | $1,435.22 | $0.00 | 1,435.22 |
| 6<br>610 | Franks Carpet Cleaning<br>P.O. Box 190<br>Prospect Heights, IL 60070 | Unsecured | | $2,125.00 | $0.00 | 2,125.00 |
| 7<br>610 | Mohawk Factoring, Inc.<br>P.O. Box 12069<br>Calhoun, GA 30703 | Unsecured | | $257,865.66 | $0.00 | 257,865.66 |
| 8<br>610 | Commonwealth Edison Co.<br>3 Lincoln Center<br>attn: Bankruptcy Section<br>Oakbrook Terrace, IL 60181 | Unsecured | | $360.01 | $0.00 | 360.01 |
| 9U<br>610 | Bank of America, N.A. | Unsecured | Unsecured portion of secured claim after deduction of $100,000 distribution per court order, closing funds and secured claim. | $1,423,681.34 | $0.00 | 1,423,681.34 |
| 10<br>610 | Pitney Bowes Global Financial Services LLC<br>Pitney Bowes Inc.<br>27 Waterview Drive<br>Shelton, CT 06484 | Unsecured | | $2,004.15 | $0.00 | 2,004.15 |
| 11<br>610 | Shaw Industries, Inc.<br>attn: Bruce Dennis<br>P.O. Box 2128<br>Dalton, GA 30722 | Unsecured | | $158,335.61 | $0.00 | 158,335.61 |
| 13U<br>610 | Dunhill, Inc.<br>9218 Corsair #1<br>Frankfort, IL 60423 | Unsecured | | $11,094.97 | $0.00 | 11,094.97 |
| 22<br>620 | Illinois Department of Revenue<br>(ADMINISTRATIVE)<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Unsecured | | $0.00 | $0.00 | 0.00 |
| << Totals >> | | | | 2,528,289.24 | 164,757.85 | 2,363,531.39 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 12-39415
Case Name: KOECKRITZ INTERNATIONAL, INC.
Trustee Name: KAREN R. GOODMAN

**Balance on hand:**          $          352,302.22

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|---------------|------------------------|-------------------------|------------------|
| 9 | Bank of America, N.A. | 291,849.45 | 291,849.45 | 100,000.00 | 191,849.45 |

Total to be paid to secured creditors:  $          191,849.45
Remaining balance:          $          160,452.77

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|----------------|-------------------------|------------------|
| Trustee, Fees - KAREN R. GOODMAN | 76,323.24 | 0.00 | 76,323.24 |
| Trustee, Expenses - KAREN R. GOODMAN | 767.08 | 0.00 | 767.08 |
| Attorney for Trustee, Fees - Taft Stettinius & Hollister LLP | 49,314.05 | 35,721.05 | 13,593.00 |
| Attorney for Trustee, Expenses - Taft Stettinius & Hollister LLP | 725.04 | 203.44 | 521.60 |
| Accountant for Trustee, Fees - ALAN D. LASKO | 41,933.88 | 28,773.48 | 13,160.40 |
| Accountant for Trustee, Expenses - ALAN D. LASKO | 121.44 | 59.88 | 61.56 |
| Fees, United States Trustee | 4,875.00 | 0.00 | 4,875.00 |

Total to be paid for chapter 7 administration expenses:  $          109,301.88
Remaining balance:          $          51,150.89

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|------------------|----------------|-------------------------|------------------|
| Attorney for D-I-P Fees - Herzog & Schwartz | 10,000.00 | 0.00 | 10,000.00 |
| Other Expenses: Dunhill, Inc. | 1,631.90 | 0.00 | 1,631.90 |
| Other Expenses: J&M Floor Covering | 1,736.00 | 0.00 | 1,736.00 |
| Other Expenses: JR Carpet Service | 260.00 | 0.00 | 260.00 |
| Other Expenses: Kopp Installation | 1,435.97 | 0.00 | 1,435.97 |
| Other Expenses: Luis Hernandez | 2,548.00 | 0.00 | 2,548.00 |
| Other Expenses: Perez Brothers Floor Covering | 1,664.86 | 0.00 | 1,664.86 |
| Other Expenses: Puga's Carpet | 2,414.79 | 0.00 | 2,414.79 |

| Other Expenses: Sanchez Bros. Floor Covering | 2,816.00 | 0.00 | 2,816.00 |
| Other Expenses: Sanchez Carpet Installation | 3,657.83 | 0.00 | 3,657.83 |

Total to be paid for prior chapter administrative expenses: $ 28,165.35

Remaining balance: $ 22,985.54

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for priority claims: $ 0.00

Remaining balance: $ 22,985.54

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,034,214.71 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | NMHG Financial Services | 287.45 | 0.00 | 3.25 |
| 2 | Phenix/Dobbs Mills LLC | 13,827.47 | 0.00 | 156.24 |
| 3 | Shaw Industries Inc. | 158,355.61 | 0.00 | 1,789.33 |
| 4 | Superior Supply Co. | 4,842.22 | 0.00 | 54.71 |
| 5 | FedEx TechConnect,Inc. | 1,435.22 | 0.00 | 16.22 |
| 6 | Franks Carpet Cleaning | 2,125.00 | 0.00 | 24.01 |
| 7 | Mohawk Factoring, Inc. | 257,865.66 | 0.00 | 2,913.74 |
| 8 | Commonwealth Edison Co. | 360.01 | 0.00 | 4.07 |
| 9U | Bank of America, N.A. | 1,423,681.34 | 0.00 | 16,086.84 |
| 10 | Pitney Bowes Global Financial Services LLC | 2,004.15 | 0.00 | 22.65 |
| 11 | Shaw Industries, Inc. | 158,335.61 | 0.00 | 1,789.11 |
| 13U | Dunhill, Inc. | 11,094.97 | 0.00 | 125.37 |

**UST Form 101-7-TFR (05/1/2011)**

| | | |
|---|---|---|
| Total to be paid for timely general unsecured claims: | $ | 22,985.54 |
| Remaining balance: | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for tardy general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**